### UNITED STATES of America, Plaintiff–Appellee,

v.

### Agustin Morales ALFARO, also known as Augustin Morales, also known as Agustin A. Morales, also known as Agustin Morales–Alfaro, also known as Augustine Morales, Defendant–Appellant.

### United States of America, Plaintiff–Appellee,

v.

### Agustin Morales–Alfaro, also known as Agustin Morales, also known as Agustin A. Morales, also known as Agustin Morales Alfaro, also known as Augustine Morales, also known as Agustin Alfaro Morales, also known as Augustin Morales, also known as Agustine A. Morales, also known as Agustin M. Alfaro, Defendant–Appellant.

### No. 13–20721, 13–20722 Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Dec. 3, 2014.

Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office Houston, TX, for Plaintiff–Appellee.

Thomas S. Berg, Esq. Houston, TX, for Defendant–Appellant.

Before REAVLEY, DENNIS, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Agustin Morales Alfaro appeals from his guilty-plea conviction for illegally reenter-

1. See 28 U.S.C. § 2251(a)(3); McFarland v. Scott, 512 U.S. 849, 858, 114 S.Ct. 2568, 129 L.Ed.2d 666 (1994).

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

ing the United States after having been deported subsequent to a felony conviction and his 23–month sentence. He argues that he should not have received an eight-level increase under U.S.S.G. § 2L1.2(b)(1)(C) because his Texas conviction for burglary of a motor vehicle is not an "aggravated felony" for purposes of that guideline. He also appeals the revocation of a prior term of supervised release.

Morales's arguments challenging the eight-level enhancement are foreclosed by this court's holdings in *United States v. Ramos–Garcia*, 95 F.3d 369, 371–72 (5th Cir.1996), and *United States v. Rodriguez–Guzman*, 56 F.3d 18, 20–21 (5th Cir.1995), *overruled on other grounds, as recognized in United States v. Turner*, 305 F.3d 349, 350 (5th Cir.2002).

Morales presents no claims of error with respect to the revocation proceeding or sentence. Thus, he has abandoned any issues on appeal regarding the revocation judgment. *See Yohey v. Collins*, 985 F.2d 222, 224–25 (5th Cir.1993).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under